**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Mario Roberto PERDOMO–CABALLE-
RO, also known as Carlos Enrique
Martinez, also known as Mario Rober-
to Perdomo, also known as Oscar
Guarado, also known as Mario Rober-
to Perdomo Caballero, also known as
Mario Perdomo, also known as Jose
Francisco Vasqu Mejia, Defendant–
Appellant.**

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

**No. 14–20117
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

March 13, 2015.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff-Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before KING, JOLLY, and HAYNES, Circuit Judges.

PER CURIAM: \*

Mario Roberto Perdomo–Caballero appeals his guilty-plea conviction for illegal reentry into the United States following deportation and his sentence of 69 months of imprisonment. 8 U.S.C. § 1326(a) and (b)(2). For the first time on appeal, Perdomo–Caballero argues that the district court erred in calculating his offense level by adding 16 levels under U.S.S.G. § 2L1.2 for a prior Texas conviction for aggravated robbery. *See* Tex. Penal Code § 29.03. More specifically, he contends that the Texas offense of theft, which is incorporated into the Texas aggravated robbery offense, is broader than the generic, contemporary meaning of theft because the Texas offense includes theft by deception. *See* TEX. PENAL CODE §§ 29.02, 29.03, 31.03.

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

We recently rejected the argument that Texas theft is not equivalent to a generic theft offense due to the theft by deception provision of Texas Penal Code § 31.03(a). *See United States v. Rodriguez–Salazar,* 768 F.3d 437, 438 (5th Cir.2014). Because Perdomo–Caballero's prior offense qualifies as the enumerated offense of robbery under § 2L1.2's definition of crime of violence, we do not address his second argument that his prior conviction is not a crime of violence under the residual "force" clause of that definition. *See United States v. Olalde–Hernandez,* 630 F.3d 372, 376 (5th Cir.2011).

Accordingly, the judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.